# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF TEXAS – FORT WORTH DIVISION

TONY JONES §
   **Plaintiff,** §
  §
**v.** §     **4:22-cv-00359-O**
  §
**CITY OF FORT WORTH,** §
**EULISES GONZALEZ, and** §
**GILBERTO GONZALEZ.** §
   **Defendants.** §

---

## PLAINTIFF'S MOTION FOR ENTRY OF DEFAULT JUDGMENT

---

TO THE HONORABLE COURT:

     Pursuant to Fed. R. Civ. P. 55, Plaintiff Tony Jones moves this Court for a default final judgment as to defendants Eulises Gonzalez and Gilberto Gonzalez ("Defendants"), and in support thereof shows the Court the following:

1.    On April 19, 2022, Plaintiff filed a complaint against Defendants and the City of Fort Worth. The case was given cause number 048-333132-22 and assigned to the 48th District Court.

2.    On April 25, 2022, the City of Fort Worth removed this action to the present Court, based on the federal claims concerning due process alleged by Plaintiff and 28 U.S.C. § 1446.

3.    Following service to Defendants, their failure to respond, and the September 28, 2022 entry of default (Doc. 15), Defendants have filed no response; default judgment remains appropriate against these parties. Fed. R. Civ. P. 55(a) and (b)(2).

4.    To ensure clarity, Defendants are not in military service, making inapplicable the Servicemembers' Civil Relief Act (55 U.S.C. app. §521(b)(1)). See supporting affidavits attached as Exhibit 1 (Eulises Gonzalez) and Exhibit 2 (Gilberto Gonzalez).

5.      Plaintiff seeks damages for the following causes and amounts, established by the attached Declaration of Tony Jones, Exhibit 3.

    a.   Per Se Defamation in the amount of $25,000,

    b.   Trespass to Real Property in the amount of $1000,

    c.   Trespass to Personal Property in the amount of $100,000,

    d.   Intentional Infliction of Emotional Distress in the amount of $250,000.

6.      Plaintiff also requests attorney fees regarding his claim for Per Se Defamation, in the amount of $1,919.50, which have been segregated to reflect only that claim, as proved in the Declaration of Warren V. Norred, Exh. 4.

7.      As the claims against the City of Fort Worth have been dismissed and by the direction of the Court, Plaintiff now moves the Court to certify the default judgment as a final judgment under Fed. R. Civ. P. 55(b)(2) and award damages as described.

WHEREFORE, Plaintiff prays the Court enter default judgment against Eulises Gonzalez and Gilberto Gonzalez, for economic damages in the amount of $376,000, attorney fees in the amount of $1,919.50 and all other remedies as appropriate.

Submitted on January 12, 2023,

*/s/  Warren V. Norred*
Warren V. Norred; State Bar No. 24045094; warren@norredlaw.com
**NORRED LAW, PLLC**
515 E. Border St.; Arlington, TX 76010
(817) 704-3984 / (817) 524-6686
Attorney for Plaintiff

Attached Exhibits:
1 – Affidavit regarding Eulises Gonzalez
2 – Affidavit regarding Gilberto Gonzalez
3 – Declaration of Tony Jones
4 – Declaration of Warren V. Norred (including 4a – Case Time Report)

**<u>Certificate of Service:</u>** I hereby certify that on January 12, 2023, a true and correct copy of the above and foregoing document was served in accordance with the Federal Rules of Civil Procedure to the Defendant City of Fort Worth and all parties seeking service in the instant case via the Court's ECF system. Notice of this motion has been given to Defendant City of Fort Worth as shown in the certificate of conference below; no service is required to the Gonzalez Defendants, as they have failed to appear (see Fed. Rule Civ. Pro. 5(a)(2)).

<u>/s/Warren V. Norred</u>

Case No: _4:22-cv-00359-O_____
*(Print court information exactly as it appears on your Petition)*

Tony Jones
_____

v.
_____

City of Fort Worth, Eulises Gonzalez, and Gilberto Gonzalez

In the *(check one)*:

☒ District  ☐ County  ☐ Justice Court of:

Tarrant
_____
County, Texas

# Military Status Affidavit

**State of Texas, County of** _Tarrant_____

*(Print the name of county where this Affidavit is notarized)*

**The person who signed this affidavit appeared, in person, before me, the undersigned notary, and stated under oath:**

1. "My name is: _Warren Vincent Norred_____.

             *First*         *Middle*         *Last*

2. "The Respondent's name is: _Eulises Erubiel Gonzalez_____.

             *First*         *Middle*         *Last*

3. "I am the Petitioner in this case. I am an adult and of sound mind. I have personal knowledge of the facts stated in this affidavit. "The facts stated in this affidavit are true and correct.

*(Check all boxes that apply)*

☒ "I know that the Respondent is **not** in the military because I asked the U.S. Department of Defense to check their Defense Manpower Data Center (DMDC) database. DMDC notified me that the Respondent is not on active duty in any of the armed forces.

    "I attached a true copy of the DMDC verification. *(If you check this box, you **must** attach a copy of the DMDC verification. You can print a copy of the DMDC verification from this web address: https://www.dmdc.osd.mil/appj/scra/scraHome.do.)*

☐ "I know that the Respondent is **not** now in the military because:

_____

_____

_____

_____

☐ "I do not know if the Respondent is in the military now.

***! Do not sign until you are in front of a notary !***

▶ _____   _____

Signature of Person Signing Affidavit           Date

***Notary fills out below.***

State of Texas, County of _____

Sworn to and subscribed before me, the undersigned notary, on *(date)*_____at _____ a.m./p.m.

by_____  ▶ _____

   *(Print name of person who is signing this Affidavit, NOT the notary's name.)*    *Notary's Signature*

SCRA 5.15



## Status Report
## Pursuant to Servicemembers Civil Relief Act

SSN:
Birth Date:     Dec-XX-1982
Last Name:      GONZALEZ
First Name:     EULISES
Middle Name:    ERUBIEL
Status As Of:   Oct-03-2022
Certificate ID: 4L6S3TLTKF5YQMM

| On Active Duty On Active Duty Status Date | | | |
|---|---|---|---|
| Active Duty Start Date | Active Duty End Date | Status | Service Component |
| NA | NA | No | NA |
| This response reflects the individuals' active duty status based on the Active Duty Status Date | | | |

| Left Active Duty Within 367 Days of Active Duty Status Date | | | |
|---|---|---|---|
| Active Duty Start Date | Active Duty End Date | Status | Service Component |
| NA | NA | No | NA |
| This response reflects where the individual left active duty status within 367 days preceding the Active Duty Status Date | | | |

| The Member or His/Her Unit Was Notified of a Future Call-Up to Active Duty on Active Duty Status Date | | | |
|---|---|---|---|
| Order Notification Start Date | Order Notification End Date | Status | Service Component |
| NA | NA | No | NA |
| This response reflects whether the individual or his/her unit has received early notification to report for active duty | | | |

Upon searching the data banks of the Department of Defense Manpower Data Center, based on the information that you provided, the above is the status of the individual on the active duty status date as to all branches of the Uniformed Services (Army, Navy, Marine Corps, Air Force, NOAA, Public Health, and Coast Guard).  This status includes information on a Servicemember or his/her unit receiving notification of future orders to report for Active Duty. HOWEVER, WITHOUT A SOCIAL SECURITY NUMBER, THE DEPARTMENT OF DEFENSE MANPOWER DATA CENTER CANNOT AUTHORITATIVELY ASSERT THAT THIS IS THE SAME INDIVIDUAL THAT YOUR QUERY REFERS TO. NAME AND DATE OF BIRTH ALONE DO NOT UNIQUELY IDENTIFY AN INDIVIDUAL.

Michael V. Sorrento, Director
Department of Defense - Manpower Data Center
400 Gigling Rd.
Seaside, CA  93955

maintains the Defense Enrollment and Eligibility Reporting System (DEERS) database which is the official source of data on eligibility for military medical care and other eligibility systems.

The DoD strongly supports the enforcement of the Servicemembers Civil Relief Act (50 USC App. § 3901 et seq, as amended) (SCRA) (formerly known as the Soldiers' and Sailors' Civil Relief Act of 1940). DMDC has issued hundreds of thousands of "does not possess any information indicating that the individual is currently on active duty" responses, and has experienced only a small error rate. In the event the individual referenced above, or any family member, friend, or representative asserts in any manner that the individual was on active duty for the active duty status date, or is otherwise entitled to the protections of the SCRA, you are strongly encouraged to obtain further verification of the person's status by contacting that person's Service. Service contact information can be found on the SCRA website's FAQ page (Q35) via this URL: https://scra.dmdc.osd.mil/scra/#/faqs. If you have evidence the person was on active duty for the active duty status date and you fail to obtain this additional Service verification, punitive provisions of the SCRA may be invoked against you. See 50 USC App. § 3921(c).

This response reflects the following information:  (1) The individual's Active Duty status on the Active Duty Status Date (2) Whether the individual left Active Duty status within 367 days  preceding the Active Duty Status Date (3) Whether the individual or his/her unit received early notification to report for active duty on the Active Duty Status Date.

## More information on "Active Duty Status"

Active duty status as reported in this certificate is defined in accordance with 10 USC § 101(d) (1).  Prior to 2010 only some of the active duty periods less than 30 consecutive days in length were available.  In the case of a member of the National Guard, this includes service under a call to active service authorized by the President or the Secretary of Defense under 32 USC § 502(f) for purposes of responding to a national emergency declared by the President and supported by Federal funds.  All Active Guard Reserve (AGR) members must be assigned against an authorized mobilization position in the unit they support.  This includes Navy Training and Administration of the Reserves (TARs), Marine Corps Active Reserve (ARs) and Coast Guard Reserve Program Administrator (RPAs).  Active Duty status also applies to a Uniformed Service member who is an active duty commissioned officer of the U.S. Public Health Service or the National Oceanic and Atmospheric Administration (NOAA Commissioned Corps).

## Coverage Under the SCRA is Broader in Some Cases

Coverage under the SCRA is broader in some cases and includes some categories of persons on active duty for purposes of the SCRA who would not be reported as on Active Duty under this certificate.  SCRA protections are for Title 10 and Title 14 active duty records for all the Uniformed Services periods. Title 32 periods of Active Duty are not covered by SCRA, as defined in accordance with 10 USC § 101(d)(1).

Many times orders are amended to extend the period of active duty, which would extend SCRA protections. Persons seeking to rely on this website certification should check to make sure the orders on which SCRA protections are based have not been amended to extend the inclusive dates of service. Furthermore, some protections of the SCRA may extend to persons who have received orders to report for active duty or to be inducted, but who have not actually begun active duty or actually reported for induction.  The Last Date on Active Duty entry is important because a number of protections of the SCRA extend beyond the last dates of active duty.

Those who could rely on this certificate are urged to seek qualified legal counsel to ensure that all rights guaranteed to Service members under the SCRA are protected

WARNING:  This certificate was provided based on a last name, SSN/date of birth, and active duty status date provided by the requester.  Providing erroneous information will cause an erroneous certificate to be provided.

Case No: ___4:22-cv-00359-O___
*(Print court information exactly as it appears on your Petition)*

Tony Jones
_____

v.
_____

City of Fort Worth, Eulises Gonzalez, and Gilberto Gonzalez

In the *(check one)*:

☒ District ☐ County ☐ Justice Court of:

Tarrant
_____  County, Texas

# Military Status Affidavit

**State of Texas, County of** ___Tarrant___
*(Print the name of county where this Affidavit is notarized)*

**The person who signed this affidavit appeared, in person, before me, the undersigned notary, and stated under oath:**

1. "My name is: ___Warren Vincent Norred_____.

           *First*           *Middle*        *Last*

2. "The Respondent's name is: ___Gilberto Gabriel Gonzalez_____.

           *First*         *Middle*        *Last*

3. "I am the Petitioner in this case. I am an adult and of sound mind. I have personal knowledge of the facts stated in this affidavit. "The facts stated in this affidavit are true and correct.

*(Check all boxes that apply)*

☒ "I know that the Respondent is **not** in the military because I asked the U.S. Department of Defense to check their Defense Manpower Data Center (DMDC) database. DMDC notified me that the Respondent is not on active duty in any of the armed forces.

    "I attached a true copy of the DMDC verification. *(If you check this box, you **must** attach a copy of the DMDC verification. You can print a copy of the DMDC verification from this web address: https://www.dmdc.osd.mil/appj/scra/scraHome.do.)*

☐ "I know that the Respondent is **not** now in the military because:

_____

_____

_____

_____

☐ "I do not know if the Respondent is in the military now.

*! Do not sign until you are in front of a notary !*

▶ _____     _____

   Signature of Person Signing Affidavit                   Date

***Notary fills out below.***

State of Texas, County of _____

Sworn to and subscribed before me, the undersigned notary, on *(date)*_____ at _____ a.m./p.m.

by_____     ▶ _____

*(Print name of person who is signing this Affidavit, NOT the notary's name.)*      *Notary's Signature*



## Status Report
## Pursuant to Servicemembers Civil Relief Act

SSN:
Birth Date:        Aug-XX-1974
Last Name:        GONZALEZ
First Name:        GILBERTO
Middle Name:        GABRIEL
Status As Of:        Oct-03-2022
Certificate ID:        JK0TC0KT560BJQ2

| On Active Duty On Active Duty Status Date | | | |
|---|---|---|---|
| Active Duty Start Date | Active Duty End Date | Status | Service Component |
| NA | NA | No | NA |
| This response reflects the individuals' active duty status based on the Active Duty Status Date | | | |

| Left Active Duty Within 367 Days of Active Duty Status Date | | | |
|---|---|---|---|
| Active Duty Start Date | Active Duty End Date | Status | Service Component |
| NA | NA | No | NA |
| This response reflects where the individual left active duty status within 367 days preceding the Active Duty Status Date | | | |

| The Member or His/Her Unit Was Notified of a Future Call-Up to Active Duty on Active Duty Status Date | | | |
|---|---|---|---|
| Order Notification Start Date | Order Notification End Date | Status | Service Component |
| NA | NA | No | NA |
| This response reflects whether the individual or his/her unit has received early notification to report for active duty | | | |

Upon searching the data banks of the Department of Defense Manpower Data Center, based on the information that you provided, the above is the status of the individual on the active duty status date as to all branches of the Uniformed Services (Army, Navy, Marine Corps, Air Force, NOAA, Public Health, and Coast Guard).  This status includes information on a Servicemember or his/her unit receiving notification of future orders to report for Active Duty.

HOWEVER, WITHOUT A SOCIAL SECURITY NUMBER, THE DEPARTMENT OF DEFENSE MANPOWER DATA CENTER CANNOT AUTHORITATIVELY ASSERT THAT THIS IS THE SAME INDIVIDUAL THAT YOUR QUERY REFERS TO. NAME AND DATE OF BIRTH ALONE DO NOT UNIQUELY IDENTIFY AN INDIVIDUAL.

Michael V. Sorrento, Director
Department of Defense - Manpower Data Center
400 Gigling Rd.
Seaside, CA  93955

Reporting System (DEERS) database which is the official source of data on eligibility for military medical care and other eligibility systems.

The DoD strongly supports the enforcement of the Servicemembers Civil Relief Act (50 USC App. § 3901 et seq, as amended) (SCRA) (formerly known as the Soldiers' and Sailors' Civil Relief Act of 1940). DMDC has issued hundreds of thousands of "does not possess any information indicating that the individual is currently on active duty" responses, and has experienced only a small error rate. In the event the individual referenced above, or any family member, friend, or representative asserts in any manner that the individual was on active duty for the active duty status date, or is otherwise entitled to the protections of the SCRA, you are strongly encouraged to obtain further verification of the person's status by contacting that person's Service. Service contact information can be found on the SCRA website's FAQ page (Q35) via this URL: https://scra.dmdc.osd.mil/scra/#/faqs. If you have evidence the person was on active duty for the active duty status date and you fail to obtain this additional Service verification, punitive provisions of the SCRA may be invoked against you. See 50 USC App. § 3921(c).

This response reflects the following information:  (1) The individual's Active Duty status on the Active Duty Status Date (2) Whether the individual left Active Duty status within 367 days  preceding the Active Duty Status Date (3) Whether the individual or his/her unit received early notification to report for active duty on the Active Duty Status Date.

## More information on "Active Duty Status"

Active duty status as reported in this certificate is defined in accordance with 10 USC § 101(d) (1).  Prior to 2010 only some of the active duty periods less than 30 consecutive days in length were available.  In the case of a member of the National Guard, this includes service under a call to active service authorized by the President or the Secretary of Defense under 32 USC § 502(f) for purposes of responding to a national emergency declared by the President and supported by Federal funds.  All Active Guard Reserve (AGR) members must be assigned against an authorized mobilization position in the unit they support.  This includes Navy Training and Administration of the Reserves (TARs), Marine Corps Active Reserve (ARs) and Coast Guard Reserve Program Administrator (RPAs).  Active Duty status also applies to a Uniformed Service member who is an active duty commissioned officer of the U.S. Public Health Service or the National Oceanic and Atmospheric Administration (NOAA Commissioned Corps).

## Coverage Under the SCRA is Broader in Some Cases

Coverage under the SCRA is broader in some cases and includes some categories of persons on active duty for purposes of the SCRA who would not be reported as on Active Duty under this certificate.  SCRA protections are for Title 10 and Title 14 active duty records for all the Uniformed Services periods. Title 32 periods of Active Duty are not covered by SCRA, as defined in accordance with 10 USC § 101(d)(1).

Many times orders are amended to extend the period of active duty, which would extend SCRA protections. Persons seeking to rely on this website certification should check to make sure the orders on which SCRA protections are based have not been amended to extend the inclusive dates of service. Furthermore, some protections of the SCRA may extend to persons who have received orders to report for active duty or to be inducted, but who have not actually begun active duty or actually reported for induction.  The Last Date on Active Duty entry is important because a number of protections of the SCRA extend beyond the last dates of active duty.

Those who could rely on this certificate are urged to seek qualified legal counsel to ensure that all rights guaranteed to Service members under the SCRA are protected

WARNING:  This certificate was provided based on a last name, SSN/date of birth, and active duty status date provided by the requester.  Providing erroneous information will cause an erroneous certificate to be provided.

## Declaration (Tex. Civ. Prac. & Rem. Code § 132.001)

"My name is Tony Jones, my date of birth is June 19, 1961 and my address is 4320 Ave H, Fort Worth, Texas. 76105, US. I declare under penalty of perjury that the following is true and correct."

1. I reside at and am the owner of the real property described as 4320 Ave H., College Heights Addition-FW, Lot 3 Block 4 ("Property").

2. Defendants Eulises Gonzalez and Gilberto Gonzalez ("Gonzalez Defendants") are my neighbors, and reside at 4312 Ave H., Fort Worth, TX 76105.

3. For several years, the Gonzalez Defendants have engaged in a pattern of harassment targeting me, in many cases employing the City's Code Enforcement, which has willingly gone along as a partner in the harassment. This pattern of utilizing the City's Code Enforcement to harass me, has left me with constant anxiety and emotional distress, I am in constant fear of what will happen next to me or my Property.

4. This harassment has included the Gonzalez Defendants committing civil and criminal offenses against me, such as physically entering my Property without my permission and discharging firearms onto my property and beating on multiple cars and a trailer. This caused damage to many of my vehicles. I took pictures of the damage to my vehicles and attached true copies of them as Exhibit A.

5. Gonzalez Defendants have falsely told Fort Worth Code Compliance agents that I have committed crimes and broken city ordinances, and have discussed these allegations with my neighbors, which constitutes defamation *per se* against me. As a result, I have been forced to retain legal representation, defend myself to my neighbors, and suffer needless criminal investigations and harassment. I have suffered damages due to this defamation of $25,000. I would certainly not go through this again for $25,000.

6. Gonzalez Defendants have trespassed on my Property in order to beat on my vehicles. I have claimed damages of $1,000 due to their ongoing interference in my own use of my property and for the damages to my vehicles and trailer.

7. Gonzalez discharged firearms into my Property, resulting in property damage to vehicles and a trailer I own in the amount of $1,000.

8. All of the above-described actions contributed to a pattern of systematic harassment that was calculated and executed with the intention of causing me emotional distress and did cause me extreme emotional distress. I claim $250,000 as reasonable compensation for the suffering I have experienced.

9. The monetary total of all damages brought against me includes, but is not limited to harassment, anxiety, emotional distress, property trespass, and damage to my Property and vehicles, is in the amount of $277,000.

Executed in Tarrant, Texas on November 23, 2022.


Tony Jones

**Exhibits enclosed:**
**Exhibit A Damage to Vehicles and Property**

### Declaration of Warren V. Norred

"My name is Warren V. Norred, my date of birth is February 21, 1963, and my office address is 515 E. Border Street, Arlington, TX 76010, U.S. I declare under penalty of perjury that the foregoing statement is true and correct.

1. I am an attorney and owner of Norred Law, PLLC and licensed to practice law in Texas.

2. I have been practicing law in the DFW area for over a decade and I am familiar with reasonable pricing for legal services in the State of Texas.

3. I have previously testified regarding reasonable attorneys' fees in Texas, in multiple courts, and I have litigated in every federal court in Texas and every attached bankruptcy court.

4. I have also litigated in federal courts in California and Kansas, and in the Fifth and Ninth and Federal Courts of Appeal.

5. I have tried to verdict more than a dozen trials, the longest of which lasted ten (10) days, including jury deliberations. My most complex single federal case was a two-day patent case.

6. Beyond jury trials, I have completed several dozen cases to judgment involving fees.

7. I was retained by Tony Jones to represent him in a suit against the City of Fort Worth, Eulises Gonzalez, and Gilberto Gonzalez.

8. As part of my representation, I have filed Plaintiff's Original Petition and all other documents in this case filed for Plaintiff.

9. As of the date of this signing, my team and I have spent approximately 7.4 hours on this case in support of the Defamation Per Se claim, for a total billable amount of $1,919.50, which includes filing fees and expenses. I have attached Exhibit 4A in support of these fees, which includes only segregated and apportioned fees for the defamation per se claim only.

Executed in Tarrant County, State of Texas on December 5, 2022.

/s/ _Warren V. Norred_
Warren V. Norred

Time & Expenses for Tony Jones v. City of Fort Worth - 01/01/2021 - 10/17/2022

| Total Billable Flat Fees | Total Billable Hours | Total Billable Amount | Total Billable Expenses |
|---|---|---|---|
| $0.00 | 71.20 hours | $16,535.75 | $1,530.65 |

  User

| | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|---|---|---|---|---|---|---|
| | $0.00 | 2.10 hours | $252.00 | $852.39 | $0.00 | 0.00 hours |

## Flat Fees

*This user has no flat fees for the selected period.*

## Time Entries

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status | Inner-office Notes |
|---|---|---|---|---|---|---|---|---|
| 03/02/2022 | Hourly Case Work | $120.00/hr | 1.20 | $144.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | rec.d Arraignment setting, conflicts with ▓▓▓▓▓ State's counsel "takes no position" on continuing the date. Draft and file motion to continue. | | | | | | | |
| 04/19/2022 | Filing Document with Court | $120.00/hr | 0.30 | $36.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | $24 |
| | Draft Efile envelope, filed petition, request citations | | | | | | | |
| 04/26/2022 | Hourly Case Work | $120.00/hr | 0.20 | $24.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | City filed for removal to federal court, rec'd and saved removal docs. | | | | | | | |
| 09/27/2022 | Hourly Case Work | $120.00/hr | 0.40 | $48.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | $48 |
| | Drafted and filed request for entry of default against Gonzalez defendants. | | | | | | | |

## Expenses

| Date | Activity | Cost | Quantity | Total | Billable | Case Link | Status | Inner-office Notes |
|---|---|---|---|---|---|---|---|---|
| 04/19/2022 | Filing Fee | $384.81 | 1.0 | $384.81 | Yes | Tony Jones v. City of Fort Worth | Invoiced | $250 (est. cost of state filing) |
| | Filing and citation fees | | | | | | | |
| 04/28/2022 | Service of Process | $90.00 | 1.0 | $90.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Service CFW, Falcon Invoice 36524 | | | | | | | |
| 04/28/2022 | Service of Process | $135.00 | 1.0 | $135.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | $135 |
| | Service Gonzalez Defendants, Falcon Invoice 63567 | | | | | | | |
| 06/06/2022 | Service Cost | $242.58 | 1.0 | $242.58 | Yes | Tony Jones v. City of Fort Worth | Invoiced | $242.58 |
| | Service of Federal Summons on Gonzalez defendants | | | | | | | |

  User

| | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|---|---|---|---|---|---|---|
| | $0.00 | 0.00 hours | $0.00 | $0.00 | $0.00 | 0.00 hours |

## Flat Fees

*This user has no flat fees for the selected period.*

## Time Entries

*This user has no time entries for the selected period.*

*This user has no expenses for the selected period.*



| User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|------|-------------------|----------------|----------------------|-------------------|----------------------|--------------------|
|      | $0.00 | 0.00 hours | $0.00 | $0.00 | $0.00 | 0.00 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

*This user has no time entries for the selected period.*

**Expenses**

*This user has no expenses for the selected period.*



| User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|------|-------------------|----------------|----------------------|-------------------|----------------------|--------------------|
|      | $0.00 | 0.00 hours | $0.00 | $0.00 | $0.00 | 0.00 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

*This user has no time entries for the selected period.*

**Expenses**

*This user has no expenses for the selected period.*



| User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|------|-------------------|----------------|----------------------|-------------------|----------------------|--------------------|
|      | $0.00 | 26.80 hours | $6,130.00 | $497.42 | $0.00 | 0.00 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status | Inner-office Notes |
|------|----------|------|----------|-------|----------|-----------|--------|--------------------|
| 08/30/2021 | Communication - Opposing counsel | $200.00/hr | 1.00 | $200.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Case research and conferring with FW City Attorney regarding status of property. | | | | | | | |
| 08/31/2021 | Communication - Opposing counsel | $200.00/hr | 2.00 | $400.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Communication via phone and email with client, code compliance officer Wedell and Fort Worth City attorney Chris Austria in attempt to resolve matter. | | | | | | | |
| 09/01/2021 | Research | $200.00/hr | 1.50 | $300.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Legal research of the Fort Worth city code to determine client's compliance therewith. | | | | | | | |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status | Inner-office Notes |
|---|---|---|---|---|---|---|---|---|
| 09/03/2021 | Research | $200.00/hr | 0.40 | $80.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Further legal research of FW property code, communication with client via phone. | | | | | | | |
| 09/17/2021 | Research | $200.00/hr | 1.00 | $200.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Legal research + conference with warren and consultation with client. | | | | | | | $100 |
| 09/30/2021 | Draft Document | $200.00/hr | 0.50 | $100.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Beginning draft of Petition + communication with client via phone. | | | | | | | $100 |
| 10/12/2021 | Draft Document | $200.00/hr | 2.00 | $400.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Drafting petition, adding causes of action and researching relevant caselaw. | | | | | | | $100 |
| 10/13/2021 | Draft Document | $200.00/hr | 2.50 | $500.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Drafting petition, continuing to add causes of action and conducting additional legal research. | | | | | | | |
| 10/14/2021 | Draft Document | $200.00/hr | 0.50 | $100.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Adding facts section to Original Petition. | | | | | | | |
| 11/09/2021 | Draft Document | $250.00/hr | 2.00 | $500.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Working on Petition, phone call w client, performing records request from municipal court and reviewing documents, ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | | | | | | | |
| 11/10/2021 | Meeting | $250.00/hr | 0.50 | $125.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Meeting with client and reviewing relevant documents/photos in preparation for suit. | | | | | | | |
| 12/02/2021 | Communication - Court | $250.00/hr | 0.50 | $125.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Attempting to get citation for discarded items dismissed. | | | | | | | |
| 12/06/2021 | Communication - Opposing counsel | $250.00/hr | 0.50 | $125.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Conferring with Prosecutor re: dismissal or plea bargain; conferring with client via phone. | | | | | | | |
| 12/08/2021 | Hearing, Attend. | $250.00/hr | 1.00 | $250.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Hearing for general complaint citation. | | | | | | | |
| 12/09/2021 | Hourly Case Work | $250.00/hr | 0.50 | $125.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Working to get citation issue resolved. | | | | | | | |
| 12/13/2021 | Phone Call | $250.00/hr | 0.20 | $50.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Phone call and case review in attempt to resolve citation issue. | | | | | | | |
| 12/14/2021 | Hourly Case Work | $250.00/hr | 0.50 | $125.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Continuing to communicate with prosecutor and client regarding citation and related issues. | | | | | | | |
| 12/16/2021 | Phone Call | $250.00/hr | 1.00 | $250.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Calling code compliance officers to determine status of property, figuring out variance issues. | | | | | | | |
| 12/27/2021 | Docket | $250.00/hr | 0.25 | $62.50 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Docket preparation. | | | | | | | |
| 12/28/2021 | Conference | $250.00/hr | 1.00 | $250.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Meeting with client and conference w Warren re: open records request. | | | | | | | |
| 12/30/2021 | Phone Call | $250.00/hr | 0.10 | $25.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Call with client. | | | | | | | |
| 01/03/2022 | Citation Payment | $250.00/hr | 0.25 | $62.50 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Paid Citation, pleaded no contest. | | | | | | | |
| 01/03/2022 | Research | $250.00/hr | 2.00 | $500.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Variance application, property research, call with client. | | | | | | | |
| 01/04/2022 | Record Request | $250.00/hr | 1.50 | $375.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Compiling and submitting open records requests pertaining to code enforcement activity on 20 properties | | | | | | | |
| 01/05/2022 | Phone Call | $250.00/hr | 0.10 | $25.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Call to code compliance officer Wafer re: variance and inspection. | | | | | | | |
| 01/07/2022 | Review Document | $250.00/hr | 0.50 | $125.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status | Inner-office Notes |
|------|----------|------|----------|-------|----------|-----------|--------|--------------------|
| | Reviewing public records sent by City of FW. | | | | | | | |
| 01/10/2022 | Meeting | $250.00/hr | 1.00 | $250.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Client meeting discussing nonconforming properties, reviewing and completing variance application, sending application out. Billing cut from 2.3 hours to 1 hour due to decision not to go through with application process. | | | | | | | |
| 01/11/2022 | Review Document | $250.00/hr | 0.50 | $125.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Reviewing and Organizing Evidence for suit against FW et. al | | | | | | | |
| 01/14/2022 | Case Analysis and Development | $250.00/hr | 1.00 | $250.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | ████████████████████ | ████████████████████ | | | | | | |
| 01/19/2022 | Draft Document | $250.00/hr | 0.50 | $125.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Editing Original Petition to reference open records request. | | | | | | | |

## Expenses

| Date | Activity | Cost | Quantity | Total | Billable | Case Link | Status | Inner-office Notes |
|------|----------|------|----------|-------|----------|-----------|--------|--------------------|
| 01/03/2022 | Citation Payment | $497.42 | 1.0 | $497.42 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Payment of general complaint citation for City of Fort Worth #GA048269 - pleaded no contest as instructed by client. Payment in the amount of $497.42 rendered to court. | | | | | | | |

 

| User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|------|--------------------|----------------|-----------------------|-------------------|-----------------------|--------------------|
| ████ | $0.00 | 0.00 hours | $0.00 | $0.00 | $0.00 | 0.00 hours |

### Flat Fees

*This user has no flat fees for the selected period.*

### Time Entries

*This user has no time entries for the selected period.*

### Expenses

*This user has no expenses for the selected period.*

 

| User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|------|--------------------|----------------|-----------------------|-------------------|-----------------------|--------------------|
| ███ | $0.00 | 0.00 hours | $0.00 | $180.84 | $0.00 | 0.00 hours |

### Flat Fees

*This user has no flat fees for the selected period.*

### Time Entries

*This user has no time entries for the selected period.*

### Expenses

| Date | Activity | Cost | Quantity | Total | Billable | Case Link | Status | Inner-office Notes |
|------|----------|------|----------|-------|----------|-----------|--------|--------------------|
| 01/12/2022 | Fees | $159.00 | 1.0 | $159.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Site Plan from mysiteplan.com | | | | | | | |

| Date | Activity | Cost | Quantity | Total | Billable | Case Link | Status | Inner-office Notes |
|------|----------|------|----------|-------|----------|-----------|--------|--------------------|
| 03/18/2022 | Postage | $21.84 | 1.0 | $21.84 | Yes | Tony Jones v. City of Fort Worth | Invoiced | $21.84 |

Demand Letters via regular and CMRRR to: Eulises Gonzales 7021 0950 0002 2998 9931 and Heliodoro Reyes 7021 0950 0002 2998 9924

---



| User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|------|--------------------|----------------|------------------------|-------------------|------------------------|---------------------|
| | $0.00 | 0.00 hours | $0.00 | $0.00 | $0.00 | 0.00 hours |

**Flat Fees**

This user has no flat fees for the selected period.

**Time Entries**

This user has no time entries for the selected period.

**Expenses**

This user has no expenses for the selected period.

---



| User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|------|--------------------|----------------|------------------------|-------------------|------------------------|---------------------|
| | $0.00 | 0.00 hours | $0.00 | $0.00 | $0.00 | 0.00 hours |

**Flat Fees**

This user has no flat fees for the selected period.

**Time Entries**

This user has no time entries for the selected period.

**Expenses**

This user has no expenses for the selected period.

---



| User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|------|--------------------|----------------|------------------------|-------------------|------------------------|---------------------|
| | $0.00 | 17.60 hours | $3,520.00 | $0.00 | $0.00 | 0.00 hours |

**Flat Fees**

This user has no flat fees for the selected period.

**Time Entries**

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status | Inner-office Notes |
|------|----------|------|----------|-------|----------|-----------|--------|--------------------|
| 08/25/2021 | Phone Call | $200.00/hr | 0.10 | $20.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Called to update client. re: status. We are attempting to negotiate with FW City attorney. If no response by end of week, we shall pursue demand letter. | | | | | | | |
| 02/25/2022 | Research | $200.00/hr | 2.00 | $400.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | $200 |
| | Investigated antislapp challenge to pending petition. Petition will need to be amended to include a defamation claim. Scheduled to discuss recent finding with WN on 02/28 | | | | | | | |
| 03/04/2022 | Edit Document | $200.00/hr | 1.00 | $200.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | $200 |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status | Inner-office Notes |
|------|----------|------|----------|-------|----------|-----------|--------|--------------------|
| | Amended petition to included defamation claim and facts. MA to call client and clarify date discrepancies. Th to discuss defamation retraction issue re: DL | | | | | | | |
| 03/09/2022 | Demand Letter | $200.00/hr | 1.00 | $200.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | $200 |
| | New demand letter alleging defamation with malice (basis for code harassment suits in Texas), including demand for retraction. | | | | | | | |
| 03/09/2022 | Draft Document | $200.00/hr | 0.30 | $60.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Amended petition to include defamation damage law. | | | | | | | $60 |
| 03/15/2022 | Review Document | $200.00/hr | 0.10 | $20.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Reviewed arraignment setting notie from City of fort worth | | | | | | | |
| 04/19/2022 | Conference | $200.00/hr | | | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Spoke with MA and WN re: petition status. Its ready to file. MA to file. | | | | | | | |
| 04/21/2022 | Review Document | $200.00/hr | 0.20 | $40.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Reviewed Def's Answer. Based on affirmative defenses, it looks like they plan to file a ptj. | | | | | | | |
| 04/28/2022 | Review Document | $200.00/hr | 0.10 | $20.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Reviewed Federal Court's Order Requiring Scheduling Conference and report for Contest of scheduling Order. MA to set up conference with counsel for City, but no counsel has appeared for the defamers yet. Conference and prop scheudling order due on May 12 | | | | | | | |
| 05/09/2022 | Discovery | $200.00/hr | 0.20 | $200.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Drafted initial disclosures. Passed to KF to add addresses and grammar check. | | | | | | | |
| 05/13/2022 | Case Status Check | $200.00/hr | 0.10 | $20.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Need to draft joint status report | | | | | | | |
| 05/16/2022 | Case Status Check | $200.00/hr | 0.10 | $20.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Joint status report from other side has been signed off on. | | | | | | | |
| 05/25/2022 | Case Status Check | $200.00/hr | 0.10 | $20.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | TH to draft discovery. | | | | | | | |
| 06/16/2022 | Conference | $200.00/hr | 0.30 | $60.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | MA updated TH on citations. ███████████████ MA has reminded client ███████████ TH to revised with WN on 6/20 | | | | | | | |
| 06/20/2022 | Case Status Check | $200.00/hr | 0.20 | $40.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Updated WN on case status. Need discovery. TH to offload drafting to ER. | | | | | | | |
| 06/22/2022 | Conference | $200.00/hr | 0.30 | $60.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | TH briefed ER re: discovery | | | | | | | |
| 07/13/2022 | Hourly Case Work | $200.00/hr | 0.50 | $100.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Reviewed citation status and conferred with WN about talking to OC and client about negotiated settlement with Fort Worth and focusing on neighbors. | | | | | | | |
| 07/14/2022 | Discovery | $200.00/hr | | $200.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Reviewed responsive docs from City in anticipation of meting with client tomorrow. Also review miscellaneous folder. | | | | | | | |
| 07/15/2022 | Meeting | $200.00/hr | 0.90 | $180.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Met with Client | | | | | | | |
| 07/18/2022 | Phone Call | $200.00/hr | 0.10 | $20.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Discussed documents client is bringing over and family connections between private parties and code compliance. | | | | | | | |
| 07/18/2022 | Phone Call | $200.00/hr | 0.10 | $20.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | TH spoke with client. ████████████████████████████ | | | | | | | |
| ████████ | ██████ | ██████ | ████ | ████ | ████ | ████████████████ | ██████████ | |
| | TH and WN conferred. WN to talk to OC ████████████████████ ██████████████████ | | | | | | | |
| 07/29/2022 | Research | $200.00/hr | 3.00 | $600.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Researched and drafted an argument on probable cause per the client's request from the meeting. | | | | | | | |
| 08/11/2022 | Case Status Check | $200.00/hr | 0.30 | $60.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | ███████████████████ WN to talk to client and then to OC re: settlement. If no progress on those fronts need discovery. | | | | | | | |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status | Inner-office Notes |
|---|---|---|---|---|---|---|---|---|
| 08/29/2022 | Conference | $200.00/hr | 0.30 | $60.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | ████████████████████████ TH to draft discovery on FW. GH to draft DJs against both individual defendants. | | | | | | | |
| 09/08/2022 | Review Document | $200.00/hr | 0.40 | $80.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Reviewed Motion to dismiss filed by OC. | | | | | | | |
| 09/12/2022 | Conference | $200.00/hr | 0.20 | $40.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | TH conferred with WN. SN to start 12b6 and pass to TH when SN leaves on vacation. | | | | | | | |
| 09/15/2022 | Case Status Check | $200.00/hr | 0.10 | $20.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | The client says that his neighbor. ████████████████████████████████ WN to call client. | | | | | | | |
| 09/16/2022 | Draft Document | $200.00/hr | 1.00 | $200.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | $200 |
| | Draft default judgment. Need to confer with WN. | | | | | | | |
| 09/21/2022 | Case Status Check | $200.00/hr | 0.10 | $20.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Confirmed SN still on 12b6 response. | | | | | | | |
| 09/26/2022 | Case Status Check | $200.00/hr | 0.20 | $40.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | KF drafting expert designations for WN to file. TH working on DJ and SN working on 12b6 response. | | | | | | | |
| 09/26/2022 | Review Document | $200.00/hr | 0.10 | $20.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Reviewed expert designation and passed to WN. | | | | | | | |
| 09/28/2022 | Edit Document | $200.00/hr | 1.00 | $200.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Sanity check 12b6 response | | | | | | | |
| 10/04/2022 | Draft Document | $200.00/hr | 0.50 | $100.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Drafted Motion for leave to amend. | | | | | | | |
| 10/05/2022 | Case Status Check | $200.00/hr | 0.20 | $40.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Need to file motion for leave to amend. Also need to settle on a mediator. MA on mediator. | | | | | | | |
| 10/10/2022 | Case Status Check | $200.00/hr | 0.20 | $40.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | 12b6 response and amended complaint have been filed. Waiting on FW's next move. | | | | | | | |
| 10/12/2022 | Review Document | $200.00/hr | 0.10 | $20.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Reviewed amended 12b6 response filed by FW. MA to calendar resposne date. | | | | | | | |
| 10/12/2022 | Draft Document | $200.00/hr | 1.00 | $200.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Began drafting response to City's amended 12b6. Drafted full response under class of one issue, but need to finish due process defense. | | | | | | | |

**Expenses**

*This user has no expenses for the selected period.*



| User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|---|---|---|---|---|---|---|
| ████████ | $0.00 | 0.00 hours | $0.00 | $0.00 | $0.00 | 0.00 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

*This user has no time entries for the selected period.*

**Expenses**

*This user has no expenses for the selected period.*

 User | Billable Flat Fees $0.00 | Billable Hours 0.00 hours | Total Billable Amount $0.00 | Billable Expenses $0.00 | Non-Billable Expenses $0.00 | Non-Billable Hours 0.00 hours

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

*This user has no time entries for the selected period.*

**Expenses**

*This user has no expenses for the selected period.*

 User | Billable Flat Fees $0.00 | Billable Hours 0.00 hours | Total Billable Amount $0.00 | Billable Expenses $0.00 | Non-Billable Expenses $0.00 | Non-Billable Hours 0.00 hours

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

*This user has no time entries for the selected period.*

**Expenses**

*This user has no expenses for the selected period.*

 User | Billable Flat Fees $0.00 | Billable Hours 0.00 hours | Total Billable Amount $0.00 | Billable Expenses $0.00 | Non-Billable Expenses $0.00 | Non-Billable Hours 0.00 hours

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

*This user has no time entries for the selected period.*

**Expenses**

*This user has no expenses for the selected period.*

 User | Billable Flat Fees $0.00 | Billable Hours 14.20 hours | Total Billable Amount $2,840.00 | Billable Expenses $0.00 | Non-Billable Expenses $0.00 | Non-Billable Hours 0.00 hours

**Flat Fees**

This user has no flat fees for the selected period.

**Time Entries**

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status | Inner-office Notes |
|------|----------|------|----------|-------|----------|-----------|--------|--------------------|
| 09/12/2022 | Research | $200.00/hr | 3.00 | $600.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Read pleadings and evidence, listened to recordings, scanned through emails | | | | | | | |
| 09/14/2022 | Draft Document | $200.00/hr | 3.20 | $640.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Began draft of response, described property, began shell defenses on claims, mostly 4th amendment search's claims and citation work to set up 14th amendment claim bolstering | | | | | | | |
| 09/27/2022 | Draft Document | $200.00/hr | 4.00 | $800.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Talk to W regarding drafts, finish up 4th amendment case law search, review 12b6 again, begin drafting amended complaint and revising 12b6 response | | | | | | | |
| 09/28/2022 | Draft Document | $200.00/hr | 4.00 | $800.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Finish drafting 12b6 response and amended complaint | | | | | | | |

**Expenses**

This user has no expenses for the selected period.



| User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|------|--------------------|----------------|-----------------------|-------------------|------------------------|--------------------|
| | $0.00 | 7.00 hours | $3,093.75 | $0.00 | $0.00 | 0.00 hours |

**Flat Fees**

This user has no flat fees for the selected period.

**Time Entries**

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status | Inner-office Notes |
|------|----------|------|----------|-------|----------|-----------|--------|--------------------|
| 04/19/2022 | Draft Petition | $425.00/hr | 0.75 | $318.75 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Revise and last review of petitoin. | | | | | | | |
| 04/20/2022 | Hearing, Attend. | $425.00/hr | 1.50 | $637.50 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Arraignment hearing | | | | | | | |
| 08/30/2022 | Phone Call | $450.00/hr | 0.25 | $112.50 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Phone discussing injunction and inspection. ████████████████████ | | | | | | | |
| 08/30/2022 | Email | $450.00/hr | 0.20 | $90.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Email to OC: ████████████████████ | | | | | | | |
| 09/27/2022 | Review Document | $450.00/hr | 0.30 | $135.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Reviewed and filed designation of experts. Reviewed and approved App for Entry of Default. MEA to file. | | | | | | | |
| 09/28/2022 | Draft Response | $450.00/hr | 2.75 | $1,237.50 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Review and revise response and complaint, file. | | | | | | | |
| 10/04/2022 | Draft Motion | $450.00/hr | 1.25 | $562.50 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Reviewed and revised motion to amend, email with nonopposition by KL. | | | | | | | |

**Expenses**

This user has no expenses for the selected period.

  User

| | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|---|---|---|---|---|---|---|
| | $0.00 | 0.00 hours | $0.00 | $0.00 | $0.00 | 0.00 hours |

## Flat Fees

*This user has no flat fees for the selected period.*

## Time Entries

*This user has no time entries for the selected period.*

## Expenses

*This user has no expenses for the selected period.*

---

  User

| | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|---|---|---|---|---|---|---|
| | $0.00 | 3.50 hours | $700.00 | $0.00 | $0.00 | 0.00 hours |

## Flat Fees

*This user has no flat fees for the selected period.*

## Time Entries

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status | Inner-office Notes |
|---|---|---|---|---|---|---|---|---|
| 06/22/2022 | Hourly Case Work | $200.00/hr | 1.50 | $300.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Discovery Requests drafted in light of information gleaned from the City's responsive documents re our Open Records Requests. Conferred with WVN re requesting responsive documents sans redactions. | | | | | | | |
| 06/24/2022 | Draft Document | $200.00/hr | 1.00 | $200.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Discovery Requests for Admission drafted regarding Defendant Gilberto Gonzalez's interactions and communications with Defendant City of Fort Worth leading up to and during circumstances giving rise to suit. | | | | | | | $100 |
| 06/24/2022 | Draft Document | $200.00/hr | 1.00 | $200.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Discovery Requests for Admission drafted regarding Defendant Eulises Gonzalez's interactions and communications with Defendant City of Fort Worth leading up to and during circumstances giving rise to suit. | | | | | | | $100 |

## Expenses

*This user has no expenses for the selected period.*

---

 User

| | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|---|---|---|---|---|---|---|
| | $0.00 | 0.00 hours | $0.00 | $0.00 | $32.16 | 0.00 hours |

## Flat Fees

*This user has no flat fees for the selected period.*

## Time Entries

*This user has no time entries for the selected period.*

## Expenses

| Date | Activity | Cost | Quantity | Total | Billable | Case Link | Status | Inner-office Notes |
|------|----------|------|----------|-------|----------|-----------|--------|--------------------|
| 09/10/2021 | Postage | $32.16 | 1.0 | $32.16 | No | Tony Jones v. City of Fort Worth | Invoiced | $16.08 |

Demand Letter sent to Christopher Austria Assistant City Attorney City Attorney's Office 200 Texas St. Fort Worth, TX 76102 Via Regular Mail and Certified Mail Return Receipt Requested CMRRR No. 7020 1290 0000 2470 7368 Christopher.austria@fortworthtexas.gov Eulises Gonzales 4312 Ave H. Fort Worth, TX 76105 Via Regular Mail and Certified Mail Return Receipt Requested CMRRR No. 7020 1290 0000 2470 7351 Heliodoro Reyes 4328 Ave H. Fort Worth, TX 76105 Via Regular Mail and Certified Mail Return Receipt Requested CMRRR No. 7020 1290 0000 2470 7375

# Declaration of Warren V. Norred

"My name is Warren V. Norred, my date of birth is February 21, 1963, and my office address is 515 E. Border Street, Arlington, TX 76010, U.S. I declare under penalty of perjury that the foregoing statement is true and correct.

1. I am an attorney and owner of Norred Law, PLLC and licensed to practice law in Texas.

2. I have been practicing law in the DFW area for over a decade and I am familiar with reasonable pricing for legal services in the State of Texas.

3. I have previously testified regarding reasonable attorneys' fees in Texas, in multiple courts, and I have litigated in every federal court in Texas and every attached bankruptcy court.

4. I have also litigated in federal courts in California and Kansas, and in the Fifth and Ninth and Federal Courts of Appeal.

5. I have tried to verdict more than a dozen trials, the longest of which lasted ten (10) days, including jury deliberations. My most complex single federal case was a two-day patent case.

6. Beyond jury trials, I have completed several dozen cases to judgment involving fees.

7. I was retained by Tony Jones to represent him in a suit against the City of Fort Worth, Eulises Gonzalez, and Gilberto Gonzalez.

8. As part of my representation, I have filed Plaintiff's Original Petition and all other documents in this case filed for Plaintiff.

9. As of the date of this signing, my team and I have spent approximately 7.4 hours on this case in support of the Defamation Per Se claim, for a total billable amount of $1,919.50, which includes filing fees and expenses. I have attached Exhibit 4A in support of these fees, which includes only segregated and apportioned fees for the defamation per se claim only.

Executed in Tarrant County, State of Texas on December 5, 2022.

/s/ _Warren V. Norred_
Warren V. Norred

Time & Expenses for Tony Jones v. City of Fort Worth - 01/01/2021 - 10/17/2022

| Total Billable Flat Fees | Total Billable Hours | Total Billable Amount | Total Billable Expenses |
|---|---|---|---|
| $0.00 | 71.20 hours | $16,535.75 | $1,530.65 |

  User | Billable Flat Fees $0.00 | Billable Hours 2.10 hours | Total Billable Amount $252.00 | Billable Expenses $852.39 | Non-Billable Expenses $0.00 | Non-Billable Hours 0.00 hours

## Flat Fees

*This user has no flat fees for the selected period.*

## Time Entries

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status | Inner-office Notes |
|---|---|---|---|---|---|---|---|---|
| 03/02/2022 | Hourly Case Work | $120.00/hr | 1.20 | $144.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | rec.d Arraignment setting, conflicts with ▮▮▮▮ State's counsel "takes no position" on continuing the date. Draft and file motion to continue. | | | | | | | |
| 04/19/2022 | Filing Document with Court | $120.00/hr | 0.30 | $36.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | $24 |
| | Draft Efile envelope, filed petition, request citations | | | | | | | |
| 04/26/2022 | Hourly Case Work | $120.00/hr | 0.20 | $24.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | City filed for removal to federal court, rec'd and saved removal docs. | | | | | | | |
| 09/27/2022 | Hourly Case Work | $120.00/hr | 0.40 | $48.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | $48 |
| | Drafted and filed request for entry of default against Gonzalez defendants. | | | | | | | |

## Expenses

| Date | Activity | Cost | Quantity | Total | Billable | Case Link | Status | Inner-office Notes |
|---|---|---|---|---|---|---|---|---|
| 04/19/2022 | Filing Fee | $384.81 | 1.0 | $384.81 | Yes | Tony Jones v. City of Fort Worth | Invoiced | $250 (est. cost of state filing) |
| | Filing and citation fees | | | | | | | |
| 04/28/2022 | Service of Process | $90.00 | 1.0 | $90.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Service CFW, Falcon Invoice 36524 | | | | | | | |
| 04/28/2022 | Service of Process | $135.00 | 1.0 | $135.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | $135 |
| | Service Gonzalez Defendants, Falcon Invoice 63567 | | | | | | | |
| 06/06/2022 | Service Cost | $242.58 | 1.0 | $242.58 | Yes | Tony Jones v. City of Fort Worth | Invoiced | $242.58 |
| | Service of Federal Summons on Gonzalez defendants | | | | | | | |

  User | Billable Flat Fees $0.00 | Billable Hours 0.00 hours | Total Billable Amount $0.00 | Billable Expenses $0.00 | Non-Billable Expenses $0.00 | Non-Billable Hours 0.00 hours

## Flat Fees

*This user has no flat fees for the selected period.*

## Time Entries

*This user has no time entries for the selected period.*

*This user has no expenses for the selected period.*

---

 **User** ▬▬   Billable Flat Fees $0.00   Billable Hours 0.00 hours   Total Billable Amount $0.00   Billable Expenses $0.00   Non-Billable Expenses $0.00   Non-Billable Hours 0.00 hours

**Flat Fees**

---

*This user has no flat fees for the selected period.*

**Time Entries**

---

*This user has no time entries for the selected period.*

**Expenses**

---

*This user has no expenses for the selected period.*

---

 **User** ▬▬   Billable Flat Fees $0.00   Billable Hours 0.00 hours   Total Billable Amount $0.00   Billable Expenses $0.00   Non-Billable Expenses $0.00   Non-Billable Hours 0.00 hours

**Flat Fees**

---

*This user has no flat fees for the selected period.*

**Time Entries**

---

*This user has no time entries for the selected period.*

**Expenses**

---

*This user has no expenses for the selected period.*

---

 **User** ▬▬   Billable Flat Fees $0.00   Billable Hours 26.80 hours   Total Billable Amount $6,130.00   Billable Expenses $497.42   Non-Billable Expenses $0.00   Non-Billable Hours 0.00 hours

**Flat Fees**

---

*This user has no flat fees for the selected period.*

**Time Entries**

---

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status | Inner-office Notes |
|---|---|---|---|---|---|---|---|---|
| 08/30/2021 | Communication - Opposing counsel | $200.00/hr | 1.00 | $200.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Case research and conferring with FW City Attorney regarding status of property. | | | | | | | |
| 08/31/2021 | Communication - Opposing counsel | $200.00/hr | 2.00 | $400.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Communication via phone and email with client, code compliance officer Wedell and Fort Worth City attorney Chris Austria in attempt to resolve matter. | | | | | | | |
| 09/01/2021 | Research | $200.00/hr | 1.50 | $300.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Legal research of the Fort Worth city code to determine client's compliance therewith. | | | | | | | |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status | Inner-office Notes |
|------|----------|------|----------|-------|----------|-----------|--------|--------------------|
| 09/03/2021 | Research | $200.00/hr | 0.40 | $80.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Further legal research of FW property code, communication with client via phone. | | | | | | | |
| 09/17/2021 | Research | $200.00/hr | 1.00 | $200.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | $100 |
| | Legal research + conference with warren and consultation with client. | | | | | | | |
| 09/30/2021 | Draft Document | $200.00/hr | 0.50 | $100.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | $100 |
| | Beginning draft of Petition + communication with client via phone. | | | | | | | |
| 10/12/2021 | Draft Document | $200.00/hr | 2.00 | $400.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | $100 |
| | Drafting petition, adding causes of action and researching relevant caselaw. | | | | | | | |
| 10/13/2021 | Draft Document | $200.00/hr | 2.50 | $500.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Drafting petition, continuing to add causes of action and conducting additional legal research. | | | | | | | |
| 10/14/2021 | Draft Document | $200.00/hr | 0.50 | $100.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Adding facts section to Original Petition. | | | | | | | |
| 11/09/2021 | Draft Document | $250.00/hr | 2.00 | $500.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Working on Petition. phone call w client, performing records request from municipal court and reviewing documents, ▮▮▮▮▮▮▮▮▮▮ | | | | | | | |
| 11/10/2021 | Meeting | $250.00/hr | 0.50 | $125.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Meeting with client and reviewing relevant documents/photos in preparation for suit. | | | | | | | |
| 12/02/2021 | Communication - Court | | | $125.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Attempting to get citation for discarded items dismissed. | | | | | | | |
| 12/06/2021 | Communication - Opposing counsel | $250.00/hr | 0.50 | $125.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Conferring with Prosecutor re: dismissal or plea bargain; conferring with client via phone. | | | | | | | |
| 12/08/2021 | Hearing, Attend. | $250.00/hr | 1.00 | $250.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Hearing for general complaint citation. | | | | | | | |
| 12/09/2021 | Hourly Case Work | $250.00/hr | 0.50 | $125.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Working to get citation issue resolved. | | | | | | | |
| 12/13/2021 | Phone Call | $250.00/hr | 0.20 | $50.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Phone call and case review in attempt to resolve citation issue. | | | | | | | |
| 12/14/2021 | Hourly Case Work | $250.00/hr | 0.50 | $125.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Continuing to communicate with prosecutor and client regarding citation and related issues. | | | | | | | |
| 12/16/2021 | Phone Call | $250.00/hr | 1.00 | $250.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Calling code compliance officers to determine status of property, figuring out variance issues. | | | | | | | |
| 12/27/2021 | Docket | $250.00/hr | 0.25 | $62.50 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Docket preparation. | | | | | | | |
| 12/28/2021 | Conference | $250.00/hr | 1.00 | $250.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Meeting with client and conference w Warren re: open records request. | | | | | | | |
| 12/30/2021 | Phone Call | $250.00/hr | 0.10 | $25.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Call with client. | | | | | | | |
| 01/03/2022 | Citation Payment | $250.00/hr | 0.25 | $62.50 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Paid Citation, pleaded no contest. | | | | | | | |
| 01/03/2022 | Research | $250.00/hr | 2.00 | $500.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Variance application, property research, call with client. | | | | | | | |
| 01/04/2022 | Record Request | $250.00/hr | 1.50 | $375.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Compiling and submitting open records requests pertaining to code enforcement activity on 20 properties | | | | | | | |
| 01/05/2022 | Phone Call | $250.00/hr | 0.10 | $25.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Call to code compliance officer Wafer re: variance and inspection. | | | | | | | |
| 01/07/2022 | Review Document | $250.00/hr | 0.50 | $125.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status | Inner-office Notes |
|------|----------|------|----------|-------|----------|-----------|--------|--------------------|
| | Reviewing public records sent by City of FW. | | | | | | | |
| 01/10/2022 | Meeting | $250.00/hr | 1.00 | $250.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Client meeting discussing nonconforming properties, reviewing and completing variance application, sending application out. Billing cut from 2.3 hours to 1 hour due to decision not to go through with application process. | | | | | | | |
| 01/11/2022 | Review Document | $250.00/hr | 0.50 | $125.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Reviewing and Organizing Evidence for suit against FW et. al | | | | | | | |
| 01/14/2022 | Case Analysis and Development | $250.00/hr | 1.00 | $250.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | ███████████████████████ | ████████████████████████████ | | | | | | |
| 01/19/2022 | Draft Document | $250.00/hr | 0.50 | $125.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Editing Original Petition to reference open records request. | | | | | | | |

## Expenses

| Date | Activity | Cost | Quantity | Total | Billable | Case Link | Status | Inner-office Notes |
|------|----------|------|----------|-------|----------|-----------|--------|--------------------|
| 01/03/2022 | Citation Payment | $497.42 | 1.0 | $497.42 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Payment of general complaint citation for City of Fort Worth #GA048269 - pleaded no contest as instructed by client. Payment in the amount of $497.42 rendered to court. | | | | | | | |

| | User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|---|------|-------------------|----------------|----------------------|-------------------|----------------------|--------------------|
|  |  | $0.00 | 0.00 hours | $0.00 | $0.00 | $0.00 | 0.00 hours |

### Flat Fees

*This user has no flat fees for the selected period.*

### Time Entries

*This user has no time entries for the selected period.*

### Expenses

*This user has no expenses for the selected period.*

| | User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|---|------|-------------------|----------------|----------------------|-------------------|----------------------|--------------------|
|  |  | $0.00 | 0.00 hours | $0.00 | $180.84 | $0.00 | 0.00 hours |

### Flat Fees

*This user has no flat fees for the selected period.*

### Time Entries

*This user has no time entries for the selected period.*

### Expenses

| Date | Activity | Cost | Quantity | Total | Billable | Case Link | Status | Inner-office Notes |
|------|----------|------|----------|-------|----------|-----------|--------|--------------------|
| 01/12/2022 | Fees | $159.00 | 1.0 | $159.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Site Plan from mysiteplan.com | | | | | | | |

| Date | Activity | Cost | Quantity | Total | Billable | Case Link | Status | Inner-office Notes |
|------|----------|------|----------|-------|----------|-----------|--------|--------------------|
| 03/18/2022 | Postage | $21.84 | 1.0 | $21.84 | Yes | Tony Jones v. City of Fort Worth | Invoiced | $21.84 |

Demand Letters via regular and CMRRR to: Eulises Gonzales 7021 0950 0002 2998 9931 and Heliodoro Reyes 7021 0950 0002 2998 9924

---



| User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|------|--------------------|----------------|-----------------------|--------------------|------------------------|---------------------|
| | $0.00 | 0.00 hours | $0.00 | $0.00 | $0.00 | 0.00 hours |

**Flat Fees**

This user has no flat fees for the selected period.

**Time Entries**

This user has no time entries for the selected period.

**Expenses**

This user has no expenses for the selected period.

---

 

| User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|------|--------------------|----------------|-----------------------|--------------------|------------------------|---------------------|
| | $0.00 | 0.00 hours | $0.00 | $0.00 | $0.00 | 0.00 hours |

**Flat Fees**

This user has no flat fees for the selected period.

**Time Entries**

This user has no time entries for the selected period.

**Expenses**

This user has no expenses for the selected period.

---

 

| User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|------|--------------------|----------------|-----------------------|--------------------|------------------------|---------------------|
| | $0.00 | 17.60 hours | $3,520.00 | $0.00 | $0.00 | 0.00 hours |

**Flat Fees**

This user has no flat fees for the selected period.

**Time Entries**

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status | Inner-office Notes |
|------|----------|------|----------|-------|----------|-----------|--------|--------------------|
| 08/25/2021 | Phone Call | $200.00/hr | 0.10 | $20.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Called to update client. re: status. We are attempting to negotiate with FW City attorney. If no response by end of week, we shall pursue demand letter. | | | | | | | |
| 02/25/2022 | Research | $200.00/hr | 2.00 | $400.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | $200 |
| | Investigated antislapp challenge to pending petition. Petition will need to be amended to include a defamation claim ███████████ Scheduled to discuss recent finding with WN on 02/28 | | | | | | | |
| 03/04/2022 | Edit Document | $200.00/hr | 1.00 | $200.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | $200 |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status | Inner-office Notes |
|------|----------|------|----------|-------|----------|-----------|--------|--------------------|
| | Amended petition to included defamation claim and facts. MA to call client and clarify date discrepancies. Th to discuss defamation retraction issue re: DL | | | | | | | |
| 03/09/2022 | Demand Letter | $200.00/hr | 1.00 | $200.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | $200 |
| | New demand letter alleging defamation with malice (basis for code harassment suits in Texas), including demand for retraction. | | | | | | | |
| 03/09/2022 | Draft Document | $200.00/hr | 0.30 | $60.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Amended petition to include defamation damage law. | | | | | | | $60 |
| 03/15/2022 | Review Document | $200.00/hr | 0.10 | $20.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Reviewed arraignment setting notie from City of fort worth | | | | | | | |
| 04/19/2022 | Conference | $200.00/hr | | | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Spoke with MA and WN re: petition status. Its ready to file. MA to file. | | | | | | | |
| 04/21/2022 | Review Document | $200.00/hr | 0.20 | $40.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Reviewed Def's Answer. Based on affirmative defenses, it looks like they plan to file a ptj. | | | | | | | |
| 04/28/2022 | Review Document | $200.00/hr | 0.10 | $20.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Reviewed Federal Court's Order Requiring Scheduling Conference and report for Contest of scheduling Order. MA to set up conference with counsel for City, but no counsel has appeared for the defamers yet. Conference and prop scheudling order due on May 12 | | | | | | | |
| 05/09/2022 | Discovery | $200.00/hr | 0.20 | $40.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Drafted initial disclosures. Passed to KF to add addresses and grammar check. | | | | | | | |
| 05/13/2022 | Case Status Check | $200.00/hr | 0.10 | $20.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Need to draft joint status report | | | | | | | |
| 05/16/2022 | Case Status Check | $200.00/hr | 0.10 | $20.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Joint status report from other side has been signed off on. | | | | | | | |
| 05/25/2022 | Case Status Check | $200.00/hr | 0.10 | $20.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | TH to draft discovery. | | | | | | | |
| 06/16/2022 | Conference | $200.00/hr | 0.30 | $60.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | MA updated TH on citations. ████████████████ MA has reminded client ████████████████ ████████ TH to revised with WN on 6/20 | | | | | | | |
| 06/20/2022 | Case Status Check | $200.00/hr | 0.20 | $40.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Updated WN on case status. Need discovery. TH to offload drafting to ER. | | | | | | | |
| 06/22/2022 | Conference | $200.00/hr | 0.30 | $60.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | TH briefed ER re: discovery | | | | | | | |
| 07/13/2022 | Hourly Case Work | $200.00/hr | 0.50 | $100.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Reviewed citation status and conferred with WN about talking to OC and client about negotiated settlement with Fort Worth and focusing on neighbors. | | | | | | | |
| 07/14/2022 | Discovery | $200.00/hr | | $200.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Reviewed responsive docs from City in anticipation of meting with client tomorrow. Also review miscellaneous folder. | | | | | | | |
| 07/15/2022 | Meeting | $200.00/hr | 0.90 | $180.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Met with Client | | | | | | | |
| 07/18/2022 | Phone Call | $200.00/hr | 0.10 | $20.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Discussed documents client is bringing over and family connections between private parties and code compliance. | | | | | | | |
| 07/18/2022 | Phone Call | $200.00/hr | 0.10 | $20.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | TH spoke with client. ██████████████████████████████████ | | | | | | | |
| ████████ | ████████████████ ██ ████ ████ ████ | | | | | | | |
| | TH and WN conferred. WN to talk to OC ██████████████ ████████████ | | | | | | | |
| ████████ | | | | | | | | |
| 07/29/2022 | Research | $200.00/hr | 3.00 | $600.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Researched and drafted an argument on probable cause per the client's request from the meeting. | | | | | | | |
| 08/11/2022 | Case Status Check | $200.00/hr | 0.30 | $60.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | ████████████████████████ WN to talk to client and then to OC re: settelment. If no progress on those fronts need discovery. | | | | | | | |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status | Inner-office Notes |
|------|----------|------|----------|-------|----------|-----------|--------|--------------------|
| 08/29/2022 | Conference | $200.00/hr | 0.30 | $60.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | ████████████████████████ TH to draft discovery on FW. GH to draft DJs against both individual defendants. | | | | | | | |
| 09/08/2022 | Review Document | $200.00/hr | 0.40 | $80.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Reviewed Motion to dismiss filed by OC. | | | | | | | |
| 09/12/2022 | Conference | $200.00/hr | 0.20 | $40.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | TH conferred with WN. SN to start 12b6 and pass to TH when SN leaves on vacation. | | | | | | | |
| 09/15/2022 | Case Status Check | $200.00/hr | 0.10 | $20.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | The client says that his neighbor. ████████████████████ WN to call client. | | | | | | | |
| 09/16/2022 | Draft Document | $200.00/hr | 1.00 | $200.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced<br>$200 | |
| | Draft default judgment. Need to confer with WN. | | | | | | | |
| 09/21/2022 | Case Status Check | $200.00/hr | 0.10 | $20.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Confirmed SN still on 12b6 response. | | | | | | | |
| 09/26/2022 | Case Status Check | $200.00/hr | 0.20 | $40.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | KF drafting expert designations for WN to file. TH working on DJ and SN working on 12b6 response. | | | | | | | |
| 09/26/2022 | Review Document | $200.00/hr | 0.10 | $20.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Reviewed expert designation and passed to WN. | | | | | | | |
| 09/28/2022 | Edit Document | $200.00/hr | 1.00 | $200.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Sanity check 12b6 response | | | | | | | |
| 10/04/2022 | Draft Document | $200.00/hr | 0.50 | $100.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Drafted Motion for leave to amend. | | | | | | | |
| 10/05/2022 | Case Status Check | $200.00/hr | 0.20 | $40.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Need to file motion for leave to amend. Also need to settle on a mediator. MA on mediator. | | | | | | | |
| 10/10/2022 | Case Status Check | $200.00/hr | 0.20 | $40.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | 12b6 response and amended complaint have been filed. Waiting on FW's next move. | | | | | | | |
| 10/12/2022 | Review Document | $200.00/hr | 0.10 | $20.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Reviewed amended 12b6 response filed by FW. MA to calendar resposne date. | | | | | | | |
| 10/12/2022 | Draft Document | $200.00/hr | 1.00 | $200.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Began drafting response to City's amended 12b6. Drafted full response under class of one issue, but need to finish due process defense. | | | | | | | |

## Expenses

*This user has no expenses for the selected period.*

---



| User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|------|--------------------|----------------|-----------------------|-------------------|-----------------------|---------------------|
| ██████ | $0.00 | 0.00 hours | $0.00 | $0.00 | $0.00 | 0.00 hours |

## Flat Fees

---

*This user has no flat fees for the selected period.*

## Time Entries

---

*This user has no time entries for the selected period.*

## Expenses

---

*This user has no expenses for the selected period.*

  User

| Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|---|---|---|---|---|---|
| $0.00 | 0.00 hours | $0.00 | $0.00 | $0.00 | 0.00 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

*This user has no time entries for the selected period.*

**Expenses**

*This user has no expenses for the selected period.*

  User

| Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|---|---|---|---|---|---|
| $0.00 | 0.00 hours | $0.00 | $0.00 | $0.00 | 0.00 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

*This user has no time entries for the selected period.*

**Expenses**

*This user has no expenses for the selected period.*

  User

| Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|---|---|---|---|---|---|
| $0.00 | 0.00 hours | $0.00 | $0.00 | $0.00 | 0.00 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

*This user has no time entries for the selected period.*

**Expenses**

*This user has no expenses for the selected period.*

 User

| Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|---|---|---|---|---|---|
| $0.00 | 14.20 hours | $2,840.00 | $0.00 | $0.00 | 0.00 hours |

**Flat Fees**

This user has no flat fees for the selected period.

## Time Entries

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status | Inner-office Notes |
|------|----------|------|----------|-------|----------|-----------|--------|--------------------|
| 09/12/2022 | Research | $200.00/hr | 3.00 | $600.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Read pleadings and evidence, listened to recordings, scanned through emails | | | | | | | |
| 09/14/2022 | Draft Document | $200.00/hr | 3.20 | $640.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Began draft of response, described property, began shell defenses on claims, mostly 4th amendment search's claims and citation work to set up 14th amendment claim bolstering | | | | | | | |
| 09/27/2022 | Draft Document | $200.00/hr | 4.00 | $800.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Talk to W regarding drafts, finish up 4th amendment case law search, review 12b6 again, begin drafting amended complaint and revising 12b6 response | | | | | | | |
| 09/28/2022 | Draft Document | $200.00/hr | 4.00 | $800.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Finish drafting 12b6 response and amended complaint | | | | | | | |

## Expenses

This user has no expenses for the selected period.



| User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|------|--------------------|-----------------|------------------------|--------------------|------------------------|---------------------|
| | $0.00 | 7.00 hours | $3,093.75 | $0.00 | $0.00 | 0.00 hours |

## Flat Fees

This user has no flat fees for the selected period.

## Time Entries

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status | Inner-office Notes |
|------|----------|------|----------|-------|----------|-----------|--------|--------------------|
| 04/19/2022 | Draft Petition | $425.00/hr | 0.75 | $318.75 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Revise and last review of petitoin. | | | | | | | |
| 04/20/2022 | Hearing, Attend. | $425.00/hr | 1.50 | $637.50 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Arraignment hearing | | | | | | | |
| 08/30/2022 | Phone Call | $450.00/hr | 0.25 | $112.50 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Phone discussing injunction and inspection. ███████████████████ | | | | | | | |
| 08/30/2022 | Email | $450.00/hr | 0.20 | $90.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Email to OC; ██████████████████ | | | | | | | |
| 09/27/2022 | Review Document | $450.00/hr | 0.30 | $135.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Reviewed and filed designation of experts. Reviewed and approved App for Entry of Default. MEA to file. | | | | | | | |
| 09/28/2022 | Draft Response | $450.00/hr | 2.75 | $1,237.50 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Review and revise response and complaint, file. | | | | | | | |
| 10/04/2022 | Draft Motion | $450.00/hr | 1.25 | $562.50 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Reviewed and revised motion to amend, email with nonopposition by KL. | | | | | | | |

## Expenses

This user has no expenses for the selected period.

  User

| | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|---|---|---|---|---|---|---|
| | $0.00 | 0.00 hours | $0.00 | $0.00 | $0.00 | 0.00 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

*This user has no time entries for the selected period.*

**Expenses**

*This user has no expenses for the selected period.*

---

  User

| | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|---|---|---|---|---|---|---|
| | $0.00 | 3.50 hours | $700.00 | $0.00 | $0.00 | 0.00 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status | Inner-office Notes |
|---|---|---|---|---|---|---|---|---|
| 06/22/2022 | Hourly Case Work | $200.00/hr | 1.50 | $300.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Discovery Requests drafted in light of information gleaned from the City's responsive documents re our Open Records Requests. Conferred with WVN re requesting responsive documents sans redactions. | | | | | | | |
| 06/24/2022 | Draft Document | $200.00/hr | 1.00 | $200.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Discovery Requests for Admission drafted regarding Defendant Gilberto Gonzalez's interactions and communications with Defendant City of Fort Worth leading up to and during circumstances giving rise to suit. | | | | | | | $100 |
| 06/24/2022 | Draft Document | $200.00/hr | 1.00 | $200.00 | Yes | Tony Jones v. City of Fort Worth | Invoiced | |
| | Discovery Requests for Admission drafted regarding Defendant Eulises Gonzalez's interactions and communications with Defendant City of Fort Worth leading up to and during circumstances giving rise to suit. | | | | | | | $100 |

**Expenses**

*This user has no expenses for the selected period.*

---

 User

| | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|---|---|---|---|---|---|---|
| | $0.00 | 0.00 hours | $0.00 | $0.00 | $32.16 | 0.00 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

*This user has no time entries for the selected period.*

**Expenses**

| Date | Activity | Cost | Quantity | Total | Billable | Case Link | Status | Inner-office Notes |
|------|----------|------|----------|-------|----------|-----------|--------|--------------------|
| 09/10/2021 | Postage | $32.16 | 1.0 | $32.16 | No | Tony Jones v. City of Fort Worth | Invoiced | $16.08 |

Demand Letter sent to Christopher Austria Assistant City Attorney City Attorney's Office 200 Texas St. Fort Worth, TX 76102 Via Regular Mail and Certified Mail Return Receipt Requested CMRRR No. 7020 1290 0000 2470 7368 Christopher.austria@fortworthtexas.gov Eulises Gonzales 4312 Ave H. Fort Worth, TX 76105 Via Regular Mail and Certified Mail Return Receipt Requested CMRRR No. 7020 1290 0000 2470 7351 Heliodoro Reyes 4328 Ave H. Fort Worth, TX 76105 Via Regular Mail and Certified Mail Return Receipt Requested CMRRR No. 7020 1290 0000 2470 7375